## Equity Analysis Worksheet

**Debtors:**         Jason T Petersik; Shree R Rajadurai;
**Case Number:**  19-02867
**Trustee:**        Karen R. Goodman, Esq

| | | |
|---|---|---|
| **Fair Market Value of Home:** | | **$200,000.00** |
| **Deductions from Proceeds** | | |
| Broker's Commission (6%) | **$12,000.00** | |
| Cost of Sale (3%) | **$6,000.00** | |
| Mortgages | $186,701.69 | |
| **Total Deductions from Sale Proceeds** | **$204,701.69** | |
| | | |
| **Net Proceeds from Sale of Home after Deductions** | | **$-4,701.69** |
| | | |
| **Debtors' Interest** | | **$-4,701.69** |
| | | |
| **Debtors' Percent Interest** | | **100%** |
| | | |
| **Debtors' Exemptions** | **$0.00** | |
| ($15,000 per individual on title and in residence, maximum of $30,000) | | |
| **Net Proceeds Available to Estate** | | **$-4,701.69** |

**Trustee Compensation**

| | | |
|---|---|---|
| 25% of first $5,000 | **$0.00** | **$0.00** |
| 10% of next $45,000 | **$0.00** | **$0.00** |
| 5% of next $950,000 | **$0.00** | **$0.00** |
| 3% of Balance | **$0.00** | **$0.00** |
| **Total Trustee Compensation** | **$0.00** | |
| | | |
| Estimated Administrative Costs | | **$18,000.00** |
| **Net Proceeds After Trustee Compensation** | | **$-4,701.69** |

ORIGINAL

# NOTE

**Multistate**

| FHA Case No. |
|---|
| ████████████ |

**August 25, 2009**

[Date]

**3150 OBRIEN DR, AURORA, Illinois 60502**

[Property Address]

## 1. PARTIES

"Borrower" means each person signing at the end of this Note, and the person's successors and assigns. "Lender" means **National City Mortgage a division of National City Bank**

and its successors and assigns.

## 2. BORROWER'S PROMISE TO PAY; INTEREST

In return for a loan received from Lender, Borrower promises to pay the principal sum of **TWO HUNDRED TWENTY SEVEN THOUSAND TWO HUNDRED FOURTEEN & 00/100**

Dollars (U.S. $        **227,214.00**        ), plus interest, to the order of Lender. Interest will be charged on unpaid principal, from the date of disbursement of the loan proceeds by Lender, at the rate of **FIVE AND ONE-HALF** percent (        **5.500**        %) per year until the full amount of principal has been paid.

## 3. PROMISE TO PAY SECURED

Borrower's promise to pay is secured by a mortgage, deed of trust or similar security instrument that is dated the same date as this Note and called the "Security Instrument." The Security Instrument protects the Lender from losses which might result if Borrower defaults under this Note.

## 4. MANNER OF PAYMENT

(A) **Time**

Borrower shall make a payment of principal and interest to Lender on the first day of each month beginning on **October 1**, **2009**. Any principal and interest remaining on the first day of **September 2039**, will be due on that date, which is called the "Maturity Date."

(B) **Place**

Payment shall be made at **National City Mortgage PO Box 533510 Atlanta, GA  30353-3510**                        or at such place as Lender may designate in writing by notice to Borrower.

(C) **Amount**

Each monthly payment of principal and interest will be in the amount of U.S. $        **1,290.10**        . This amount will be part of a larger monthly payment required by the Security Instrument, that shall be applied to principal, interest and other items in the order described in the Security Instrument.

(D) **Allonge to this Note for payment adjustments**

If an allonge providing for payment adjustments is executed by Borrower together with this Note, the covenants of the allonge shall be incorporated into and shall amend and supplement the covenants of this Note as if the allonge were a part of this Note. [Check applicable box]

☐ Graduated Payment Allonge   ☐ Growing Equity Allonge   ☐ Other [specify]

FHA Multistate Fixed Rate Note
VMP ®
Wolters Kluwer Financial Services

10/95
VMP1R (0809).00
Page 1 of 3

ORIGINAL

## 5. BORROWER'S RIGHT TO PREPAY

Borrower has the right to pay the debt evidenced by this Note, in whole or in part, without charge or penalty, on the first day of any month. Lender shall accept prepayment on other days provided that Borrower pays interest on the amount prepaid for the remainder of the month to the extent required by Lender and permitted by regulations of the Secretary. If Borrower makes a partial prepayment, there will be no changes in the due date or in the amount of the monthly payment unless Lender agrees in writing to those changes.

## 6. BORROWER'S FAILURE TO PAY

### (A) Late Charge for Overdue Payments

If Lender has not received the full monthly payment required by the Security Instrument, as described in Paragraph 4(C) of this Note, by the end of fifteen calendar days after the payment is due, Lender may collect a late charge in the amount of **Four** percent ( **4.00** %) of the overdue amount of each payment.

### (B) Default

If Borrower defaults by failing to pay in full any monthly payment, then Lender may, except as limited by regulations of the Secretary in the case of payment defaults, require immediate payment in full of the principal balance remaining due and all accrued interest. Lender may choose not to exercise this option without waiving its rights in the event of any subsequent default. In many circumstances regulations issued by the Secretary will limit Lender's rights to require immediate payment in full in the case of payment defaults. This Note does not authorize acceleration when not permitted by HUD regulations. As used in this Note, "Secretary" means the Secretary of Housing and Urban Development or his or her designee.

### (C) Payment of Costs and Expenses

If Lender has required immediate payment in full, as described above, Lender may require Borrower to pay costs and expenses including reasonable and customary attorneys' fees for enforcing this Note to the extent not prohibited by applicable law. Such fees and costs shall bear interest from the date of disbursement at the same rate as the principal of this Note.

## 7. WAIVERS

Borrower and any other person who has obligations under this Note waive the rights of presentment and notice of dishonor. "Presentment" means the right to require Lender to demand payment of amounts due. "Notice of dishonor" means the right to require Lender to give notice to other persons that amounts due have not been paid.

## 8. GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to Borrower under this Note will be given by delivering it or by mailing it by first class mail to Borrower at the property address above or at a different address if Borrower has given Lender a notice of Borrower's different address.

Any notice that must be given to Lender under this Note will be given by first class mail to Lender at the address stated in Paragraph 4(B) or at a different address if Borrower is given a notice of that different address.

## 9. OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. Lender may enforce its rights under this Note against each person individually or against all signatories together. Any one person signing this Note may be required to pay all of the amounts owed under this Note.

FHA Multistate Fixed Rate Note
VMP ®
Wolters Kluwer Financial Services

10/95
VMP1R (0809).00
Page 2 of 3

ORIGINAL

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Note.

_____ (Seal)          _____ (Seal)
JASON T PETERSIK              -Borrower       SHREE R RAJADURAI              -Borrower

_____ (Seal)          _____ (Seal)
                              -Borrower                                      -Borrower

_____ (Seal)          _____ (Seal)
                              -Borrower                                      -Borrower

_____ (Seal)          _____ (Seal)
                              -Borrower                                      -Borrower

PAY TO THE ORDER OF

WITHOUT RECOURSE

NATIONAL CITY MORTGAGE A DIVISION OF NATIONAL CITY BANK

TERRY BENNETT-BADER
DOCUMENT CUSTODY SPECIALIST

FHA Multistate Fixed Rate Note
VMP ®                                                                    10/95
Wolters Kluwer Financial Services                              VMP1R (0809).00
                                                                   Page 3 of 3

Return To: *National Link*
*4007 Industrial Blvd Aliquippa PA*
National City Bank *15001*
P.O. Box 8800
Dayton, OH 45401-8800 *#4207492*
*13*

R2009107017
Receipt # T20090105627
Karen A. Stukel    Will County Recorder    13P
LR        Date 09/03/2009        Time 10:13:38
Recording Fees:                                      $33.75
IL Rental Hsng. Support Program:              $10.00

Prepared By:
Stephen Vanvelzor

National City Bank
P.O. Box 8800
Dayton, OH 45401-8800

---

State of Illinois                    **MORTGAGE**        FHA Case No.

THIS MORTGAGE ("Security Instrument") is given on **August 25, 2009**
The Mortgagor is

JASON T PETERSIK and SHREE R RAJADURAI *married*

("Borrower"). This Security Instrument is given to
National City Mortgage a division of National City Bank

which is organized and existing under the laws of **United States** , and
whose address is **3232 NEWMARK DRIVE, MIAMISBURG, OH  45342**
("Lender"). Borrower owes Lender the principal sum of
**TWO HUNDRED TWENTY SEVEN THOUSAND TWO HUNDRED FOURTEEN & 00/100**
Dollars (U.S. $        **227,214.00**        ).
This debt is evidenced by Borrower's note dated the same date as this Security Instrument ("Note"), which
provides for monthly payments, with the full debt, if not paid earlier, due and payable on **September 1,**
**2039**              . This Security Instrument secures to Lender: (a) the repayment of the debt evidenced by the
Note, with interest, and all renewals, extensions and modifications of the Note; (b) the payment of all other sums, with
interest, advanced under paragraph 7 to protect the security of this Security Instrument; and (c) the performance

FHA Mortgage-IL                                                                                                    4/96
VMP®                                                                                            *SR/JP*   VMP4R(IL) (0805).00
Wolters Kluwer Financial Services                                                                              Page 1 of 9

*83 13*

of Borrower's covenants and agreements under this Security Instrument and the Note. For this purpose, Borrower does hereby mortgage, grant and convey to the Lender the following described property located in ~~DuPage~~ Will County, Illinois:

**SEE ATTACHED LEGAL**

Parcel ID Number:

which has the address of    **3150 OBRIEN DR**                                                                    [Street]
**AURORA**                    [City], Illinois    **60502**    [Zip Code] ("Property Address");

- TOGETHER WITH all the improvements now or hereafter erected on the property, and all easements, appurtenances and fixtures now or hereafter a part of the property. All replacements and additions shall also be covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property."

- BORROWER COVENANTS that Borrower is lawfully seized of the estate hereby conveyed and has the right to mortgage, grant and convey the Property and that the Property is unencumbered, except for encumbrances of record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject to any encumbrances of record.

THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with limited variations by jurisdiction to constitute a uniform security instrument covering real property.

Borrower and Lender covenant and agree as follows:

UNIFORM COVENANTS.

**1. Payment of Principal, Interest and Late Charge.** Borrower shall pay when due the principal of, and interest on, the debt evidenced by the Note and late charges due under the Note.

**2. Monthly Payment of Taxes, Insurance and Other Charges.** Borrower shall include in each monthly payment, together with the principal and interest as set forth in the Note and any late charges, a sum for (a) taxes and special assessments levied or to be levied against the Property, (b) leasehold payments or ground rents on the Property, and (c) premiums for insurance required under paragraph 4. In any year in which the Lender must pay a mortgage insurance premium to the Secretary of Housing and Urban Development ("Secretary"), or in any year in which such premium would have been required if Lender still held the Security Instrument, each monthly payment shall also include either: (i) a sum for the annual mortgage insurance premium to be paid by Lender to the Secretary, or (ii) a monthly charge instead of a mortgage insurance premium if this Security Instrument is held by the Secretary, in a reasonable amount to be determined by the Secretary. Except for the monthly charge by the Secretary, these items are called "Escrow Items" and the sums paid to Lender are called "Escrow Funds."

Lender may, at any time, collect and hold amounts for Escrow Items in an aggregate amount not to exceed the maximum amount that may be required for Borrower's escrow account under the Real Estate Settlement Procedures Act of 1974, 12 U.S.C. Section 2601 *et seq.* and implementing regulations, 24 CFR Part 3500, as they may be amended from time to time ("RESPA"), except that the cushion or reserve permitted by RESPA for unanticipated disbursements or disbursements before the Borrower's payments are available in the account may not be based on amounts due for the mortgage insurance premium.

FHA Mortgage-IL
VMP ®                                                                                    4/96
Wolters Kluwer Financial Services                                                VMP4R(IL) (0809).00
                                                                                        Page 2 of 9

If the amounts held by Lender for Escrow Items exceed the amounts permitted to be held by RESPA, Lender shall account to Borrower for the excess funds as required by RESPA. If the amounts of funds held by Lender at any time are not sufficient to pay the Escrow Items when due, Lender may notify the Borrower and require Borrower to make up the shortage as permitted by RESPA.

The Escrow Funds are pledged as additional security for all sums secured by this Security Instrument. If Borrower tenders to Lender the full payment of all such sums, Borrower's account shall be credited with the balance remaining for all installment items (a), (b), and (c) and any mortgage insurance premium installment that Lender has not become obligated to pay to the Secretary, and Lender shall promptly refund any excess funds to Borrower. Immediately prior to a foreclosure sale of the Property or its acquisition by Lender, Borrower's account shall be credited with any balance remaining for all installments for items (a), (b), and (c).

**3. Application of Payments.** All payments under paragraphs 1 and 2 shall be applied by Lender as follows:

First, to the mortgage insurance premium to be paid by Lender to the Secretary or to the monthly charge by the Secretary instead of the monthly mortgage insurance premium;

Second, to any taxes, special assessments, leasehold payments or ground rents, and fire, flood and other hazard insurance premiums, as required;

Third, to interest due under the Note;

Fourth, to amortization of the principal of the Note; and

Fifth, to late charges due under the Note.

**4. Fire, Flood and Other Hazard Insurance.** Borrower shall insure all improvements on the Property, whether now in existence or subsequently erected, against any hazards, casualties, and contingencies, including fire, for which Lender requires insurance. This insurance shall be maintained in the amounts and for the periods that Lender requires. Borrower shall also insure all improvements on the Property, whether now in existence or subsequently erected, against loss by floods to the extent required by the Secretary. All insurance shall be carried with companies approved by Lender. The insurance policies and any renewals shall be held by Lender and shall include loss payable clauses in favor of, and in a form acceptable to, Lender.

In the event of loss, Borrower shall give Lender immediate notice by mail. Lender may make proof of loss if not made promptly by Borrower. Each insurance company concerned is hereby authorized and directed to make payment for such loss directly to Lender, instead of to Borrower and to Lender jointly. All or any part of the insurance proceeds may be applied by Lender, at its option, either (a) to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order in paragraph 3, and then to prepayment of principal, or (b) to the restoration or repair of the damaged Property. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments which are referred to in paragraph 2, or change the amount of such payments. Any excess insurance proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

In the event of foreclosure of this Security Instrument or other transfer of title to the Property that extinguishes the indebtedness, all right, title and interest of Borrower in and to insurance policies in force shall pass to the purchaser.

**5. Occupancy, Preservation, Maintenance and Protection of the Property; Borrower's Loan Application; Leaseholds.** Borrower shall occupy, establish, and use the Property as Borrower's principal residence within sixty days after the execution of this Security Instrument (or within sixty days of a later sale or transfer of the Property) and shall continue to occupy the Property as Borrower's principal residence for at least one year after the date of occupancy, unless Lender determines that requirement will cause undue hardship for Borrower, or unless extenuating circumstances exist which are beyond Borrower's control. Borrower shall notify Lender of any extenuating circumstances. Borrower shall not commit waste or destroy, damage or substantially change the Property or allow the Property to deteriorate, reasonable wear and tear excepted. Lender may inspect the Property if the Property is vacant or abandoned or the loan is in default. Lender may take reasonable action to protect and preserve such vacant or abandoned Property.

Borrower shall also be in default if Borrower, during the loan application process, gave materially false or inaccurate information or statements to Lender (or failed to provide Lender with any material information) in connection with the loan evidenced by the Note, including, but not limited to, representations concerning Borrower's occupancy of the Property as a principal residence. If this Security Instrument is on a leasehold, Borrower shall comply with the provisions of the lease. If Borrower acquires fee title to the Property, the leasehold and fee title shall not be merged unless Lender agrees to the merger in writing.

   **6. Condemnation.** The proceeds of any award or claim for damages, direct or consequential, in connection with any condemnation or other taking of any part of the Property, or for conveyance in place of condemnation, are hereby assigned and shall be paid to Lender to the extent of the full amount of the indebtedness that remains unpaid under the Note and this Security Instrument. Lender shall apply such proceeds to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order provided in paragraph 3, and then to prepayment of principal. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments, which are referred to in paragraph 2, or change the amount of such payments. Any excess proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

   **7. Charges to Borrower and Protection of Lender's Rights in the Property.** Borrower shall pay all governmental or municipal charges, fines and impositions that are not included in paragraph 2. Borrower shall pay these obligations on time directly to the entity which is owed the payment. If failure to pay would adversely affect Lender's interest in the Property, upon Lender's request Borrower shall promptly furnish to Lender receipts evidencing these payments.

   If Borrower fails to make these payments or the payments required by paragraph 2, or fails to perform any other covenants and agreements contained in this Security Instrument, or there is a legal proceeding that may significantly affect Lender's rights in the Property (such as a proceeding in bankruptcy, for condemnation or to enforce laws or regulations), then Lender may do and pay whatever is necessary to protect the value of the Property and Lender's rights in the Property, including payment of taxes, hazard insurance and other items mentioned in paragraph 2.

   Any amounts disbursed by Lender under this paragraph shall become an additional debt of Borrower and be secured by this Security Instrument. These amounts shall bear interest from the date of disbursement, at the Note rate, and at the option of Lender, shall be immediately due and payable.

   Borrower shall promptly discharge any lien which has priority over this Security Instrument unless Borrower: (a) agrees in writing to the payment of the obligation secured by the lien in a manner acceptable to Lender; (b) contests in good faith the lien by, or defends against enforcement of the lien in, legal proceedings which in the Lender's opinion operate to prevent the enforcement of the lien; or (c) secures from the holder of the lien an agreement satisfactory to Lender subordinating the lien to this Security Instrument. If Lender determines that any part of the Property is subject to a lien which may attain priority over this Security Instrument, Lender may give Borrower a notice identifying the lien. Borrower shall satisfy the lien or take one or more of the actions set forth above within 10 days of the giving of notice.

   **8. Fees.** Lender may collect fees and charges authorized by the Secretary.

   **9. Grounds for Acceleration of Debt.**

   **(a) Default.** Lender may, except as limited by regulations issued by the Secretary, in the case of payment defaults, require immediate payment in full of all sums secured by this Security Instrument if:

      (i) Borrower defaults by failing to pay in full any monthly payment required by this Security Instrument prior to or on the due date of the next monthly payment, or

      (ii) Borrower defaults by failing, for a period of thirty days, to perform any other obligations contained in this Security Instrument.

   **(b) Sale Without Credit Approval.** Lender shall, if permitted by applicable law (including Section 341(d) of the Garn-St. Germain Depository Institutions Act of 1982, 12 U.S.C. 1701j-3(d)) and with the prior approval of the Secretary, require immediate payment in full of all sums secured by this Security Instrument if:

FHA Mortgage-IL
VMP®
Wolters Kluwer Financial Services

SR JB    VMP4R(IL) (0809).00
4/96
Page 4 of 9

4

(i) All or part of the Property, or a beneficial interest in a trust owning all or part of the Property, is sold or otherwise transferred (other than by devise or descent), and

(ii) The Property is not occupied by the purchaser or grantee as his or her principal residence, or the purchaser or grantee does so occupy the Property but his or her credit has not been approved in accordance with the requirements of the Secretary.

(c) **No Waiver.** If circumstances occur that would permit Lender to require immediate payment in full, but Lender does not require such payments, Lender does not waive its rights with respect to subsequent events.

(d) **Regulations of HUD Secretary.** In many circumstances regulations issued by the Secretary will limit Lender's rights, in the case of payment defaults, to require immediate payment in full and foreclose if not paid. This Security Instrument does not authorize acceleration or foreclosure if not permitted by regulations of the Secretary.

(e) **Mortgage Not Insured.** Borrower agrees that if this Security Instrument and the Note are not determined to be eligible for insurance under the National Housing Act within 60 days from the date hereof, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. A written statement of any authorized agent of the Secretary dated subsequent to 60 days from the date hereof, declining to insure this Security Instrument and the Note, shall be deemed conclusive proof of such ineligibility. Notwithstanding the foregoing, this option may not be exercised by Lender when the unavailability of insurance is solely due to Lender's failure to remit a mortgage insurance premium to the Secretary.

**10. Reinstatement.** Borrower has a right to be reinstated if Lender has required immediate payment in full because of Borrower's failure to pay an amount due under the Note or this Security Instrument. This right applies even after foreclosure proceedings are instituted. To reinstate the Security Instrument, Borrower shall tender in a lump sum all amounts required to bring Borrower's account current including, to the extent they are obligations of Borrower under this Security Instrument, foreclosure costs and reasonable and customary attorneys' fees and expenses properly associated with the foreclosure proceeding. Upon reinstatement by Borrower, this Security Instrument and the obligations that it secures shall remain in effect as if Lender had not required immediate payment in full. However, Lender is not required to permit reinstatement if: (i) Lender has accepted reinstatement after the commencement of foreclosure proceedings within two years immediately preceding the commencement of a current foreclosure proceeding, (ii) reinstatement will preclude foreclosure on different grounds in the future, or (iii) reinstatement will adversely affect the priority of the lien created by this Security Instrument.

**11. Borrower Not Released; Forbearance By Lender Not a Waiver.** Extension of the time of payment or modification of amortization of the sums secured by this Security Instrument granted by Lender to any successor in interest of Borrower shall not operate to release the liability of the original Borrower or Borrower's successor in interest. Lender shall not be required to commence proceedings against any successor in interest or refuse to extend time for payment or otherwise modify amortization of the sums secured by this Security Instrument by reason of any demand made by the original Borrower or Borrower's successors in interest. Any forbearance by Lender in exercising any right or remedy shall not be a waiver of or preclude the exercise of any right or remedy.

**12. Successors and Assigns Bound; Joint and Several Liability; Co-Signers.** The covenants and agreements of this Security Instrument shall bind and benefit the successors and assigns of Lender and Borrower, subject to the provisions of paragraph 9(b). Borrower's covenants and agreements shall be joint and several. Any Borrower who co-signs this Security Instrument but does not execute the Note: (a) is co-signing this Security Instrument only to mortgage, grant and convey that Borrower's interest in the Property under the terms of this Security Instrument; (b) is not personally obligated to pay the sums secured by this Security Instrument; and (c) agrees that Lender and any other Borrower may agree to extend, modify, forbear or make any accommodations with regard to the terms of this Security Instrument or the Note without that Borrower's consent.

FHA Mortgage-IL
VMP ®
Wolters Kluwer Financial Services

4/96
VMP4R(IL) (0609).00
Page 5 of 9

**13. Notices.** Any notice to Borrower provided for in this Security Instrument shall be given by delivering it or by mailing it by first class mail unless applicable law requires use of another method. The notice shall be directed to the Property Address or any other address Borrower designates by notice to Lender. Any notice to Lender shall be given by first class mail to Lender's address stated herein or any address Lender designates by notice to Borrower. Any notice provided for in this Security Instrument shall be deemed to have been given to Borrower or Lender when given as provided in this paragraph.

**14. Governing Law; Severability.** This Security Instrument shall be governed by Federal law and the law of the jurisdiction in which the Property is located. In the event that any provision or clause of this Security Instrument or the Note conflicts with applicable law, such conflict shall not affect other provisions of this Security Instrument or the Note which can be given effect without the conflicting provision. To this end the provisions of this Security Instrument and the Note are declared to be severable.

**15. Borrower's Copy.** Borrower shall be given one conformed copy of the Note and of this Security Instrument.

**16. Hazardous Substances.** Borrower shall not cause or permit the presence, use, disposal, storage, or release of any Hazardous Substances on or in the Property. Borrower shall not do, nor allow anyone else to do, anything affecting the Property that is in violation of any Environmental Law. The preceding two sentences shall not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized to be appropriate to normal residential uses and to maintenance of the Property.

Borrower shall promptly give Lender written notice of any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which Borrower has actual knowledge. If Borrower learns, or is notified by any governmental or regulatory authority, that any removal or other remediation of any Hazardous Substances affecting the Property is necessary, Borrower shall promptly take all necessary remedial actions in accordance with Environmental Law.

As used in this paragraph 16, "Hazardous Substances" are those substances defined as toxic or hazardous substances by Environmental Law and the following substances: gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials. As used in this paragraph 16, "Environmental Law" means federal laws and laws of the jurisdiction where the Property is located that relate to health, safety or environmental protection.

NON-UNIFORM COVENANTS. Borrower and Lender further covenant and agree as follows:

**17. Assignment of Rents.** Borrower unconditionally assigns and transfers to Lender all the rents and revenues of the Property. Borrower authorizes Lender or Lender's agents to collect the rents and revenues and hereby directs each tenant of the Property to pay the rents to Lender or Lender's agents. However, prior to Lender's notice to Borrower of Borrower's breach of any covenant or agreement in the Security Instrument, Borrower shall collect and receive all rents and revenues of the Property as trustee for the benefit of Lender and Borrower. This assignment of rents constitutes an absolute assignment and not an assignment for additional security only.

If Lender gives notice of breach to Borrower: (a) all rents received by Borrower shall be held by Borrower as trustee for benefit of Lender only, to be applied to the sums secured by the Security Instrument; (b) Lender shall be entitled to collect and receive all of the rents of the Property; and (c) each tenant of the Property shall pay all rents due and unpaid to Lender or Lender's agent on Lender's written demand to the tenant.

Borrower has not executed any prior assignment of the rents and has not and will not perform any act that would prevent Lender from exercising its rights under this paragraph 17.

Lender shall not be required to enter upon, take control of or maintain the Property before or after giving notice of breach to Borrower. However, Lender or a judicially appointed receiver may do so at any time there is a breach. Any application of rents shall not cure or waive any default or invalidate any other right or remedy of Lender. This assignment of rents of the Property shall terminate when the debt secured by the Security Instrument is paid in full.

**18. Foreclosure Procedure.** If Lender requires immediate payment in full under paragraph 9, Lender may foreclose this Security Instrument by judicial proceeding. Lender shall be entitled to collect all expenses incurred in pursuing the remedies provided in this paragraph 18, including, but not limited to, reasonable attorneys' fees and costs of title evidence.

If the Lender's interest in this Security Instrument is held by the Secretary and the Secretary requires immediate payment in full under Paragraph 9, the Secretary may invoke the nonjudicial power of sale provided in the Single Family Mortgage Foreclosure Act of 1994 ("Act") (12 U.S.C. 3751 et seq.) by requesting a foreclosure commissioner designated under the Act to commence foreclosure and to sell the Property as provided in the Act. Nothing in the preceding sentence shall deprive the Secretary of any rights otherwise available to a Lender under this Paragraph 18 or applicable law.

**19. Release.** Upon payment of all sums secured by this Security Instrument, Lender shall release this Security Instrument without charge to Borrower. Borrower shall pay any recordation costs.

**20. Waiver of Homestead.** Borrower waives all right of homestead exemption in the Property.

**21. Riders to this Security Instrument.** If one or more riders are executed by Borrower and recorded together with this Security Instrument, the covenants of each such rider shall be incorporated into and shall amend and supplement the covenants and agreements of this Security Instrument as if the rider(s) were a part of this Security Instrument. [Check applicable box(es)].

☐ Condominium Rider        ☐ Growing Equity Rider        ☐ Other [specify]
☒ Planned Unit Development Rider  ☐ Graduated Payment Rider

FHA Mortgage-IL
VMP ®
Wolters Kluwer Financial Services

4/96
VMP4R(IL) (0809).00
Page 7 of 9

BY SIGNING BELOW, Borrower accepts and agrees to the terms contained in this Security Instrument and in any rider(s) executed by Borrower and recorded with it.

Witnesses:

_____

_____

_____ (Seal)
                                     -Borrower

_____ (Seal)
                                     -Borrower

_____ (Seal)
                                     -Borrower

_____ (Seal)
JASON T PETERSIK                     -Borrower

_____ (Seal)
SHREE R RAJADURAI                    -Borrower

_____ (Seal)
                                     -Borrower

_____ (Seal)
                                     -Borrower

_____ (Seal)
                                     -Borrower

Prepared by:
Stephen Vanvelzor
National City Mortgage a division of National City Bank

3980 CHICAGO DR STE 210
GRANDVILLE, MI 49418

FHA Mortgage-IL
VMP®
Wolters Kluwer Financial Services

VMP4R(IL) (0809).00
4/96
Page 8 of 9

STATE OF ILLINOIS,                                    _Dupage_          County ss:
   I, _Jamie LaLonde_                        , a Notary Public in and for said county and state do hereby certify
that

   _Jason T. Petersik and Shree R. Rejadurai_

                                              , personally known to me to be the same person(s) whose name(s)
subscribed to the foregoing instrument, appeared before me this day in person, and acknowledged that he/she/they
signed and delivered the said instrument as his/her/their free and voluntary act, for the uses and purposes therein set
forth.
   Given under my hand and official seal, this _25th_ day of _August_ , _2009_ .

My Commission Expires: _02/03/2011_

                                              _Jamie Lu Londe_
                                              Notary Public

OFFICIAL SEAL
JAMIE LALONDE
Notary Public - State of Illinois
My Commission Expires Feb 03, 201_

9

# PLANNED UNIT DEVELOPMENT RIDER



FHA Case No.

THIS PLANNED UNIT DEVELOPMENT RIDER is made this   **25th**   day of **August 2009** , and is incorporated into and shall be deemed to amend and supplement the Mortgage, Deed of Trust or Security Deed ("Security Instrument") of the same date given by the undersigned ("Borrower") to secure Borrower's Note ("Note") to **National City Mortgage a division of National City Bank** ("Lender") of the same date and covering the Property described in the Security Instrument and located at:

**3150 OBRIEN DR, AURORA, Illinois 60502**

[Property Address]

The Property Address is a part of a planned unit development ("PUD") known as

**MADISON PARK**

[Name of Planned Unit Development]

**PUD COVENANTS.** In addition to the covenants and agreements made in the Security Instrument, Borrower and Lender further covenant and agree as follows:

A.  So long as the Owners Association (or equivalent entity holding title to common areas and facilities), acting as trustee for the homeowners, maintains, with a generally accepted insurance carrier, a "master" or "blanket" policy insuring the Property located in the PUD, including all improvements now existing or hereafter erected on the mortgaged premises, and such policy is satisfactory to Lender and provides insurance coverage in the amounts, for the periods, and against the hazards Lender requires, including fire and other hazards included within the term "extended coverage," and loss by flood, to the extent required by the Secretary, then: (i) Lender waives the provision in Paragraph 2 of this Security Instrument for the monthly payment to Lender of

---

FHA PUD Rider
VMP®
Wolters Kluwer Financial Services © 2008

VMP589U (0806).00
Page 1 of 3
Initials: _____

*10*

one-twelfth of the yearly premium installments for hazard insurance on the Property, and (ii) Borrower's obligation under Paragraph 4 of this Security Instrument to maintain hazard insurance coverage on the Property is deemed satisfied to the extent that the required coverage is provided by the Owners Association policy. Borrower shall give Lender prompt notice of any lapse in required hazard insurance coverage and of any loss occurring from a hazard. In the event of a distribution of hazard insurance proceeds in lieu of restoration or repair following a loss to the Property or to common areas and facilities of the PUD, any proceeds payable to Borrower are hereby assigned and shall be paid to Lender for application to the sums secured by this Security Instrument, with any excess paid to the entity legally entitled thereto.

B.   Borrower promises to pay all dues and assessments imposed pursuant to the legal instruments creating and governing the PUD.

C.   If Borrower does not pay PUD dues and assessments when due, the Lender may pay them. Any amounts disbursed by Lender under this paragraph C shall become additional debt of Borrower secured by the Security Instrument. Unless Borrower and Lender agree to other terms of payment, these amounts shall bear interest from the date of disbursement at the Note rate and shall be payable, with interest, upon notice from Lender to Borrower requesting payment.

---

FHA PUD Rider
VMP®
Wolters Kluwer Financial Services © 2008

VMP589U (0806).00
Page 2 of 3
Initials:

BY SIGNING BELOW, Borrower accepts and agrees to the terms and provisions contained in this PUD Rider.

_____ (Seal)
JASON T PETERSIK          -Borrower

_____ (Seal)
SHREE R RAJADURAI          -Borrower

_____ (Seal)
                          -Borrower

_____ (Seal)
                          -Borrower

_____ (Seal)
                          -Borrower

_____ (Seal)
                          -Borrower

_____ (Seal)
                          -Borrower

_____ (Seal)
                          -Borrower

FHA PUD Rider
VMP®
Wolters Kluwer Financial Services © 2008

VMP589U (0806).00
Page 3 of 3
Initials:

**Exhibit "A"**
**Legal Description**

ALL THAT CERTAIN PARCEL OF LAND SITUATED IN THE COUNTY OF WILL,
STATE OF ILLINOIS, BEING KNOWN AND DESIGNATED AS FOLLOWS:

PARCEL 1: THAT PART OF LOT 1, IN MADISON PARK, BEING A SUBDIVISION
OVER THAT PART OF SECTION 20, TOWNSHIP 38 NORTH, RANGE 9, EAST OF THE
THIRD PRINCIPAL MERIDIAN, PER DOCUMENT NUMBER R2004-213368,
RECORDED AUGUST 10, 2004 AND CERTIFICATE OF CORRECTION RECORDED
October 1, 2004 AS DOCUMENT R2004-255538, COMMENCING AT THE
NORTHWEST CORNER OF SAID LOT 1; THENCE SOUTH 85 DEGREES 01 MINUTES
59 SECONDS EAST 69.57 FEET TO THE POINT OF BEGINNING; THENCE
CONTINUING SOUTH 85 DEGREES 01 MINUTES 59 SECONDS EAST 21.29 FEET;
THENCE SOUTH 05 DEGREES 26 MINUTES 27 SECONDS WEST 49.50 FEET;
THENCE NORTH 85 DEGREES 01 MINUTES 59 SECONDS WEST 21.30 FEET;
THENCE NORTH 05 DEGREES 27 MINUTES 20 SECONDS EAST 49.50 FEET TO THE
POINT OF BEGINNING, ALL IN DUPAGE COUNTY, ILLINOIS.

PARCEL 2: EASEMENT FOR INGRESS AND EGRESS AS CREATED BY
DECLARATION OF COVENANTS, CONDITIONS AND RESTRICTIONS RECORDED
October 20, 2004 AS DOCUMENT R2004-270028 FOR THE BENEFIT OF PARCEL 1.

Tax/Parcel ID



Updated as of 7/21/16

**Entity Succession Chart**

Enclosed is an updated version of PNC Mortgage's Entity Succession Chart which is effective as of the date of this correspondence.

We thank you for your co-operation and, as always, if you become aware of additional predecessor entities, please contact us so that we may provide the appropriate succession language.

If you have additional questions regarding this chart, please feel free to contact us at pncmortgagedocumentattestation@pncmortgage.com.

**ENTITY SUCCESSION INSTRUCTIONS**

These instructions are designed to address processing documents for signature where the document contains a description of the history of the PNC Bank, National Association entities (or their predecessors) involved with the loan that is the subject of or referenced within the document.

Please adhere to the following key concepts:

- **These instructions are NOT designed to either direct you with respect to (i) the beneficial owner of any individual loan, or (ii) the proper entity in which the foreclosure should be conducted.  <u>Instead, these instructions are designed to direct you ONLY with respect to confirming proper entity succession should such succession be relevant for a document requiring a signature.</u>**

- **<u>These instructions do NOT apply to sworn statements</u> (such as affidavits, certifications, declarations, etc.) where the signer is required to sign with personal knowledge.  Instead, these instructions are for use with instruments (such as assignments, grant deeds, substitutions of trustee).**

- **It is anticipated that outside foreclosure counsel will no longer be including entity chains within sworn statements unless absolutely necessary.  In cases where the entity chain information must be in a sworn statement counsel should raise an appropriate issue or otherwise escalate the matter so that a proper sworn statement can be obtained from the corporate secretary's office.**

- **Further, outside foreclosure counsel will be directed to remove the entity chain at or near the signature line and will be asked instead to refer to either PNC Bank, National Association or PNC Mortgage, a division of PNC Bank, National Association.**



- **This list does not include all entities that you may encounter.  For entities not listed here, please contact legal for further details.**

Steps:

1. Check mortgagee of record (by reviewing the recorded mortgage and all recorded assignments)
2. Check date of the recorded mortgage and all recorded assignments
3. Review document you are being asked to sign and entity chain listed on the document
4. Use chain as listed



**Special Instructions Regarding National City Real Estate Services, LLC:**

Please note that PNC Bank is described as the "successor in interest" to National City Real Estate Services, LLC ("NCRES") and its related predecessors.  This language is used to denote the transfer, as part of the wind up of the now-dissolved NCRES, of all assets of NCRES to its sole member, PNC Bank.  This transfer is not part of the public record; unlike a merger, it is not shown by, or verifiable through, the filed public entity records of NCRES.  If local counsel concludes that all steps in the entity succession chain must be shown in public records, NCRES, by its sole member PNC Bank, can execute assignments in recordable form to PNC Bank, or other documents, necessary to provide a public record of the transfer of any individual loan or asset.  For example, with respect to a mortgage granted to National City Mortgage Co. in 2004 (see entity 7 in the entity succession instructions), National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., can execute a recordable assignment to PNC Bank, National Association, or a release of the mortgage. The signature block for execution of such an assignment would read:

National City Real Estate Services, LLC,
an Ohio limited liability company

By:     PNC Bank, National Association
Its:     Sole Member

　　　By:_____
　　　Its:_____


Please note that, consistent with the general instructions on page 1 above, the entity succession chain for NCRES does not address beneficial ownership of any loan originated by any predecessor of NCRES, including loans originated by National City Mortgage Co.  prior to January 1, 2005.



**Special Instructions Regarding National City Mortgage Services Co.:**

National City Mortgage Services Co., a Michigan corporation, was merged into National City DND, Inc., a Delaware corporation, in December, 2006.  All assets of National City DND, Inc. were assigned to its sole stockholder, PNC Holding, LLC, a Delaware limited liability company, effective April 13, 2012.  All interest in all mortgage loans included in the assignment by National City DND to PNC Holding have been assigned by PNC Holding to PNC Bank effective April 4, 2013.  To provide a public record of the assignment of any mortgage in the name of National City Mortgage Services Co. to PNC Holding, and the subsequent assignment of any such mortgage by PNC Holding to PNC Bank, back-to-back assignments of any such mortgage are to be prepared and recorded prior to the institution of any foreclosure proceedings.

Similar assignments will also be required for First of America Mortgage Company (post 7/1/05) (number 24 on the chart), First of America Origination Company (number 25 on the chart) and American Source Mortgage (number 174 on the chart).

The signature block for the assignment to transfer record interest in any such mortgage from National City Mortgage Services Co. to PNC Holding, LLC should read as follows:

National City DND, Inc., a Delaware
corporation, successor by merger to
National City Mortgage Services Co., a
Michigan corporation

By:_____
Its:  Assistant Secretary


The signature block for any assignment of any such mortgage from PNC Holding, LLC to PNC Bank, National Association should read as follows:

PNC Holding, LLC, a Delaware
limited liability company

By: _____
Its: Assistant Secretary



**<u>Special Instructions Regarding "DBA," "Subsidiary of" or "Division of" Language</u>:**

Language such as "dba," "subsidiary of," or "division of" in an entity succession chain is not necessary to be included in the chain, but in some jurisdictions is required by local law or practice.  Even though it may not appear on the entity chart, it is acceptable for the chains to include this language.

  Example:
  If the assignee is National City Mortgage Co, a subsidiary of National City Bank of Indiana, (post 1/5/2005 – see block #9)

  It is acceptable for the signature block to read either:
  1)  PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Mortgage Co., a subsidiary of National City Bank of Indiana, OR
  2)  PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Mortgage Co.

PNC MORTGAGE™

| IF – Original Mortgagee or most recent Assignee of record is (Check recorded mortgage and any recorded assignments) | AND – Origination or Assignment Documents are dated | THEN – Use this chain of entities for all documents other than PNC Sworn Statements |
|---|---|---|
| Accubanc Mortgage (also applies for "National City Mortgage Co. d/b/a Accubanc") | Document Date prior to 1/1/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., doing business as Accubanc Mortgage<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
| Accubanc Mortgage, a division of National City Bank of Indiana | Dba used between 3/1/00 and 3/24/05 | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Accubanc Mortgage, a division of National City Bank of Indiana |
| Admiralty Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Admiralty Bank |
| Alabama Exchange Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Alabama Exchange Bank |
| Allegiant Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, successor by merger to Allegiant Bank |
| American Fidelity Bank and Trust Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Kentucky formerly known as National City Bank, Kentucky, successor by merger to American Fidelity Bank and Trust Company |

| | | |
|---|---|---|
| American Mortgage Source | | PNC Bank, National Association, assignee of PNC Holding, LLC, assignee of National City DND, Inc., successor by merger to American Mortgage Source<br><br>**(See note in introduction regarding National City Mortgage Services Co. replacing American Mortgage Source in lieu of NCMSC)** |
| American Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, formerly known as First American Federal Savings and Loan Association, successor by merger to American Savings and Loan Association |
| Atlantic Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Atlantic Savings and Loan Association |
| Baltimore Trust Company | | PNC Bank, National Association, successor by merger to Mercantile Peninsula Bank, formerly known as Baltimore Trust Company |
| BancOhio National Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Columbus, formerly known as National City Bank, Columbus, formerly known as BancOhio National Bank |
| Bank of Byromville | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, formerly known as Citizens Bank, successor by merger to State Bank and Trust Company, successor by merger to Bank of Byromville |
| Bank of Colerain | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Bank of Colerain |

| Bank of Dadeville | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to Bank of Dadeville |
|---|---|---|
| Bank of Delaware | | PNC Bank, National Association, successor by merger to PNC Bank, Delaware, formerly known as Bank of Delaware |
| Bank of Edenton | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Bank of Edenton |
| Bank of Enfield | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Bank of Enfield |
| Bank of Hanover | | PNC Bank, National Association, successor by merger to BLC Bank National Association, successor by merger to Bank of Hanover and Trust Company, formerly known as Bank of Hanover |
| Bank of Hanover and Trust Company | | PNC Bank, National Association, successor by merger to BLC Bank National Association, successor by merger to Bank of Hanover and Trust Company |
| Bank of Harrellsville | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Bank of Harrellsville |
| Bank of Lancaster County, National Association | | PNC Bank, National Association, successor by merger to BLC Bank National Association, formerly known as Bank of Lancaster County, National Association |
| Bank of Mecklenburg | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Bank of Mecklenburg |

| | | |
|---|---|---|
| Bank of Milan | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, formerly known as Citizens Bank, successor by merger to Bank of Milan |
| Bank of Northampton | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Bank of Northampton |
| Bank of Pilot Mountain | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Bank of Pilot Mountain |
| Bank of Pinehurst | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, formerly known as Citizens Bank, successor by merger to State Bank and Trust Company, successor by merger to Bank of Pinehurst |
| Bank of Rich Square | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Bank of Rich Square |
| Bank of the Southeast | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to National Bank of Commerce of Birmingham, formerly known as Metrobank, National Association, formerly known as Metrobank, successor by merger to Bank of the Southeast |
| Bay First Bank, National Association | | PNC Bank, National Association, successor by merger to BLC Bank National Association, successor by merger to Bay First Bank, National Association |

| | | |
|---|---|---|
| Bay Net A Community Bank | | PNC Bank, National Association, successor by merger to BLC Bank, National Association, successor by merger to Bay First Bank, National Association, formerly known as First National Bank of North East, successor by merger to Bay Net A Community Bank |
| BLC Bank National Association | | PNC Bank, National Association, successor by merger to BLC Bank National Association |
| Bloomington Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, successor by merger to First of America Bank-Illinois, National Association, successor by merger to First of America Bank-Champion, National Association, successor by merger to Champion Federal Savings and Loan Association, formerly know as Bloomington Federal Savings and Loan Association |
| Brandywine Savings & Loan Association | | PNC Bank, National Association, successor by merger to Provident National Bank, successor by merger to Brandywine Savings Bank, PASA, formerly known as Brandywine Savings & Loan Association |
| Brentwood Savings Association | | PNC Bank, National Association, successor by merger to PNC Bank, Ohio, successor by merger to Brentwood Savings Association |
| Brevard Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Brevard Federal Savings and Loan Association |
| Buckeye Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Columbus, formerly known as National City Bank, Columbus, formerly known as BancOhio National Bank, successor by merger to Buckeye National Bank, formerly known as Buckeye Federal Savings and Loan Association |
| Byars and Company, Inc. | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to Byars and Company, Inc. |

| | | |
|---|---|---|
| Camp Hill Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to Bank of Dadeville, successor by merger to Camp Hill Bank |
| Candor Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Southern Savings Bank, Inc., SSB, formerly known as First Southern Savings Bank, SSB, formerly known as First Southern Savings Bank, formerly known as First Southern Savings and Loan Association, successor by merger to Candor Savings and Loan Association |
| Canton Savings Bank, SSB | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Canton Savings Bank, SSB |
| Centennial Savings and Loan Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to Centennial Bank, formerly known as Centennial Savings Bank, formerly known as Centennial Savings Bank, FSB, formerly known as The Centennial Savings and Loan Company |
| Centura Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank |
| CFC Interim, Inc. | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Georgia State Bank, formerly known as Community Bank & Trust Company, successor by merger to CFC Interim, Inc. |
| Champion Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, successor by merger to First of America Bank-Illinois, National Association, successor by merger to First of America Bank-Champion, National Association, successor by merger to Champion Federal Savings and Loan Association |

| | | |
|---|---|---|
| Chattahoochee National Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, successor by merger to First Capital Bank, successor by merger to Chattahoochee National Bank |
| Chesterfield Federal Savings and Loan Association of Chicago | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Mid America Bank, FSB, successor by merger to Chesterfield Federal Savings and Loan Association of Chicago |
| Citizens Bank of Talladega | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to First Citizens Bank, formerly known as First Citizens Bank, National Association, successor by merger to Citizens Bank of Talladega |
| Citizens Federal Savings and Loan Association **(Rutherfordton, N.C.; RSSD ID: 988779)** | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Citizens Federal Savings and Loan Association |
| Citizens Federal Savings and Loan Association **(Carthage, N.C.; RSSD ID: 697576)** | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, formerly known as First American Federal Savings and Loan Association, successor by merger to Citizens Federal Savings and Loan Association |
| Citizens Fidelity Bank and Trust Co. | | PNC Bank, National Association, successor by merger to PNC Bank, Kentucky, Inc., formerly known as Citizens Fidelity Bank and Trust Co. |
| Citizens Fidelity Bank and Trust Company Indiana | | PNC Bank, NA, successor by merger to PNC Bank, Indiana, Inc., formerly known as Citizens Fidelity Bank and Trust Company Indiana |
| Clayton National Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Tucker Federal Bank, successor by merger to Southern Crescent Bank, successor by merger to Clayton National Bank |

| | | |
|---|---|---|
| Cleveland Federal Bank, A Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Cleveland Federal Bank, A Savings Bank |
| Columbus National Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to Columbus National Bank |
| Commercial and Industrial Bank of Henderson | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Commercial and Industrial Bank of Henderson |
| Commonwealth Mid-Atlantic Mortgage | Document Date from 7/23/01 to 12/31/04 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., doing business as Commonwealth Mid-Atlantic Mortgage<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
| Commonwealth United Mortgage Company<br><br>(also applies for "National City Mortgage Co d/b/a Commonwealth United Mortgage Company") | Document Date prior to 1/1/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co. doing business as Commonwealth United Mortgage Company<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
| Commonwealth United Mortgage, a division of National City Bank of Indiana | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Commonwealth United Mortgage, a division of National City Bank of Indiana |

| | | |
|---|---|---|
| Commonwealth United Mortgage Company, a division of National City Bank of Indiana | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Commonwealth United Mortgage Company, a division of National City Bank of Indiana |
| Community Bank of Naples, National Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Community Bank of Naples, National Association |
| Community Bank of Northern Virginia | | PNC Bank, National Association, successor by merger to Mercantile-Safe Deposit and Trust Company, successor by merger to Community Bank of Northern Virginia |
| Community Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Southern Savings Bank, Inc., SSB, formerly known as First Southern Savings Bank, SSB, formerly known as First Southern Savings Bank, formerly known as First Southern Savings and Loan Association, successor by merger to Community Federal Savings and Loan Association |
| Constellation Mortgage, LLC | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Mortgage, Inc., a wholly owned subsidiary National City Bank of Indiana, managing member of Constellation Mortgage, LLC |
| Continental Bank | | PNC Bank, National Association, successor by merger to Midlantic Bank, National Association, successor by merger to Continental Bank |
| Coquina Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Cypress Coquina Bank, successor by merger to Coquina Bank |
| County Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to County Bank and Trust Company |

| | | |
|---|---|---|
| Cypress Coquina Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Cypress Coquina Bank |
| East Federal Savings and Loan Association of Kinston | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, formerly known as First American Federal Savings and Loan Association, successor by merger to East Federal Savings and Loan Association of Kinston |
| Eastern Mortgage Services | Document Date prior to 1/1/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., doing business as Eastern Mortgage Services<br><br>*(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)* |
| EFS Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Mid America Bank, FSB, successor by merger to EFS Bank |
| Elgin Financial Savings Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Mid America Bank, FSB, successor by merger to EFS Bank, formerly known as Elgin Financial Savings Bank |
| Empire Banking Corporation | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, formerly known as Citizens Bank, successor by merger to Empire Banking Corporation |
| Endeavor Capital Mortgage, LP | | PNC Bank, NA, successor by merger to National City Bank, NA, successor by merger to Endeavor Capital Mortgage, LP, a subsidiary of National City Mortgage, Inc., a subsidiary of National City Bank of Indiana |

| | | |
|---|---|---|
| Enterprise Bank, National Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, formerly known as Triangle East Bank, formerly known as The Triangle Bank and Trust Company, successor by merger to Enterprise Bank, National Association |
| Equality Mortgage Corporation | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, successor by merger to Allegiant Bank, successor by merger to Equality Mortgage Corporation, a subsidiary of Equality Savings Bank |
| Equality Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, successor by merger to Allegiant Bank, successor by merger to Equality Savings Bank, formerly known as Equality Savings and Loan Association, F.A., formerly known as Equality Savings and Loan Association |
| Equibank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Pennsylvania (formerly known as Integra Bank and Integra Bank/Pittsburgh), successor by merger to Equibank |
| Farmers & Mechanics Bank | | PNC Bank, National Association, successor by merger to Farmers & Mechanics Bank |
| Farmers and Merchants Bank – Eastern Shore | | PNC Bank, National Association, successor by merger to Mercantile Peninsula Bank, successor by merger to Farmers and Merchants Bank – Eastern Shore |
| Farmers National Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to Farmers National Bank |
| Fidelity Federal Bank & Trust Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Fidelity Federal Bank & Trust |

PNC
MORTGAGE℠

| | | |
|---|---|---|
| Fidelity Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to Centennial Bank, successor by merger to Fidelity Federal Savings Bank, formerly known as Fidelity Federal Savings and Loan Association |
| Fidelity Federal Savings Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to Centennial Bank, successor by merger to Fidelity Federal Savings Bank |
| Fidelity Federal Savings Bank of Florida | Document Date Prior to 3/1/00 | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Fidelity Federal Bank & Trust, formerly known as Fidelity Federal Savings Bank of Florida |
| First American Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank |
| First American Bank of Pelham | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to National Bank of Commerce of Birmingham, successor by merger to First American Bank of Pelham |
| First American Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, formerly known as First American Federal Savings and Loan Association |
| First American Federal Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank |
| First American Savings, F.A. | | PNC Bank, National Association, formerly known as Pittsburgh National Bank, successor by merger to Provident National Bank, successor by merger to First American Savings, F.A. |

| | | |
|---|---|---|
| First American Savings Bank FSB | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB |
| First Capital Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, successor by merger to First Capital Bank |
| First Capital Bank (Raleigh, Georgia) | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, successor by merger to First Capital Bank, successor by merger to First Capital Bank, formerly known as Central Gwinnett Bank |
| First Carolina Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Mid-South Bank and Trust Company, successor by merger to First Carolina Bank and Trust Company |
| First Charlotte Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Charlotte Bank and Trust Company |
| First Citizens Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to First Citizens Bank |
| First Coastal Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Coastal Bank |
| First Commercial Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Commercial Bank |

| First Community Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Community Bank |
|---|---|---|
| First Eastern Bank, National Association | | PNC Bank, National Association, successor by merger to First Eastern Bank, National Association |
| First Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Federal Savings Association of Raleigh, formerly known as First Federal Savings and Loan Association |
| First Federal Savings Association of Raleigh | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Federal Savings Association of Raleigh |
| First Federal Savings Bank of Kokomo | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Indiana, formerly known as National City Bank, Indiana, successor by merger to First Federal Savings Bank of Kokomo |
| First Federal Savings Bank of LaGrange | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to FLAG Bank, successor by merger to First Flag Bank formerly known as First Federal Savings Bank of La Grange |
| First Federated Capital Corporation | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Federated Capital Corporation |
| First Flag Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, successor by merger to First Flag Bank |
| First Franklin a division of National City Bank of Indiana | | Please Reach out to PNC Mortgage-Legal for language for this entity. |

| | | |
|---|---|---|
| First Franklin Financial, a division of National City Bank of Indiana | | Please Reach out to PNC Mortgage-Legal for language for this entity. |
| First Franklin Financial Corp., a Division of National City Bank of Indiana | | Please Reach out to PNC Mortgage-Legal for language for this entity. |
| First National Bank in Ayden | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to First National Bank in Ayden |
| First National Bank of Delaware | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Columbus, formerly known as National City Bank, Columbus, formerly known as BancOhio National Bank, successor by merger to The First National Bank of Delaware. |
| First National Bank of Louisville | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Kentucky formerly known as National City Bank, Kentucky formerly known as First National Bank of Louisville |
| First National Bank of North East | | PNC Bank, National Association, successor by merger to BLC Bank National Association, successor by merger to Bay First Bank, National Association, formerly known as First National Bank of North East |
| First National Bank of Smithfield | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to First National Bank of Smithfield |
| First National Bank of Warsaw | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Indiana, successor by merger to First National Bank of Warsaw |

| | | |
|---|---|---|
| First of America Bank – Metro Southwest, N.A. | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, successor by merger to First of America Bank-Illinois, National Association, successor by merger to First of America Bank-Metro Southwest, N.A. |
| First of America Bank – Mid Michigan | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, formerly known as First of America Bank, National Association, formerly known as First of America Bank-Michigan, National Association, successor by merger to First of America Bank-Mid Michigan, National Association, successor by merger to First of America Bank-Mid Michigan |
| First of America Bank – Southeast Michigan, National Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, formerly known as First of America Bank, National Association, formerly known as First of America Bank-Michigan, National Association, successor by merger to First of America Bank – Southeast Michigan, National Association |
| First of America Bank – Upper Peninsula, National Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, formerly known as First of America Bank, National Association, formerly known as First of America Bank-Michigan, N.A., successor by merger to First of America Bank – Upper Peninsula, National Association |

| | | |
|---|---|---|
| First of America Bank – Van Buren | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, formerly known as First of America Bank, National Association, formerly known as First of America Bank-Michigan, National Association, successor by merger to First of America Bank-Van Buren |
| First of America Bank – West Branch | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, formerly known as First of America Bank, National Association, formerly known as First of America Bank-Michigan, National Association, successor by merger to First of America Bank - Mid Michigan, National Association, successor by merger to First of America Bank - West Branch |
| First of America Bank-West Michigan | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, formerly known as First of America Bank, National Association; formerly known as First of America Bank-Michigan, N.A., successor by merger to First of America Bank-West Michigan |
| First of America Loan Services, Inc. | | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., successor by merger to First of America Loan Services, Inc.<br><br>**(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)** |

| First of America Mortgage Company | Document Date prior to 07/01/95 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., successor by merger to First of America Loan Services, Inc., formerly known as First of America Mortgage Company<br><br>**(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)** |
|---|---|---|
| First of America Mortgage Company | Document Date from 07/95 to 12/31/98 | PNC Bank, National Association, assignee of PNC Holding, LLC, assignee of National City DND, Inc., successor by merger to National City Mortgage Services Co., formerly known as First of America Mortgage Company<br><br>*(See note in introduction regarding National City Mortgage Services Co.; the initial assignment provided for in the note would need to be modified to include the additional corporate history)* |
| First of America Origination Company | Document Date prior to 07/01/95 | PNC Bank, National Association, assignee of PNC Holding, LLC, assignee of National City DND, Inc., successor by merger to National City Mortgage Services Co., formerly known as First of America Mortgage Company, formerly known as First of America Origination Company<br><br>*(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)* |
| First Peoples Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, successor by merger to First Peoples Federal Savings and Loan Association |

| | | |
|---|---|---|
| First Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, successor by merger to First Peoples Federal Savings and Loan Association, successor by merger to First Savings and Loan Association |
| First Savings and Loan Association of Central Indiana | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, formerly known as First of America Bank, successor by merger to First of America Bank-Indiana, formerly known as First of America Bank-Indianapolis, successor by merger to Shelby Federal Savings Bank, successor in interest to First Federal Savings and Loan Association of Central Indiana, successor in interest to First Savings and Loan Association of Central Indiana |
| First Savings Bank of Forest City, SSB | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Savings Bank of Forest City, SSB |
| First Southern Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, successor by merger to First Peoples Federal Savings and Loan Association, successor by merger to First Savings and Loan Association |

| | | |
|---|---|---|
| First Southern Savings and Loan Association of Hamlet | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Southern Savings Bank, Inc., SSB, formerly known as First Southern Savings Bank, SSB, formerly known as First Southern Savings Bank, formerly known as First Southern Savings and Loan Association, successor by merger to First Southern Savings and Loan Association of Hamlet |
| First Southern Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Southern Savings Bank, Inc., SSB, formerly known as First Southern Savings Bank, SSB, formerly known as First Southern Savings Bank |
| FirstSouth Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to FirstSouth Bank |
| Flag Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, formerly known as Citizens Bank |
| Florida Choice Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Florida Choice Bank |
| FNMC, a division of National City Bank | | PNC Bank, National Association, successor by merger to FNMC, a division of National City Bank |
| FNMC, a division of National City Bank of Indiana | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to FNMC, a division of National City Bank of Indiana |
| Fort Wayne National Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Indiana, successor by merger to Fort Wayne National Bank |
| Founders Federal Bank, a division of UFSB | | PNC Bank, National Association, successor by merger to United Federal Savings Bank, successor by merger to Founders Federal Bank, a division of UFSB |

| | | |
|---|---|---|
| Founders Federal Savings and Loan Association **(date before 01/01/81)** | | PNC Bank, National Association, successor by merger to Provident National Bank, successor by merger to First American Savings, F.A., formerly known as Olney Federal Savings and Loan Association, successor by merger to Founders Federal Savings and Loan Association |
| Founders Federal Savings and Loan Association **(date on or after 01/01/83)** | | PNC Bank, National Association, successor by merger to United Federal Savings Bank, successor by merger to Founders Federal Savings and Loan Association |
| Franklin Bank | | PNC Bank, National Association, successor by merger to PNC Bank, New Jersey, N.A., successor by merger to Chemical Bank New Jersey, N.A., formerly known as Horizon Bank, N.A., successor by merger to Northeastern Bank, successor by merger to Franklin Bank |
| FrederickTown Bank & Trust Company | | PNC Bank, National Association, successor by merger to Farmers & Mechanics Bank, successor by merger to Fredericktown Bank and Trust Company |
| Gateway Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to PNC Bank Ohio, National Association, successor by merger to Gateway Federal Savings Bank, formerly known as Gateway Federal Savings and Loan Association |
| Gem Mortgage Corporation of North America | | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., successor by merger to Gem Mortgage Corporation of North America<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
| Gem Savings Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Dayton, formerly known as National City Bank, Dayton, formerly known as The First National Bank, successor by merger to Gem Savings Association |
| Georgia State Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Georgia State Bank |

| | | |
|---|---|---|
| Granite Savings Bank, SSB | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Granite Savings Bank, SSB |
| Granville United Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to Granville United Bank |
| Guaranty Federal Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Robeson Savings Bank, Inc., SSB, formerly known as Robeson Savings Bank, Incorporated, successor by merger to Guaranty Savings Bank, FSB, successor by merger to Guaranty Federal Savings Bank |
| Guaranty Savings Bank, FSB | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Robeson Savings Bank, Inc., SSB, formerly known as Robeson Savings Bank, Incorporated, successor by merger to Guaranty Savings Bank, FSB |
| Guaranty State Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to Guaranty State Bank |
| Hanover Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Hanover Bank |
| Harbor Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Harbor Federal Savings Bank, formerly known as Harbor Federal Savings and Loan Association |
| Harbor Federal Savings Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Harbor Federal Savings Bank |

| Henderson Savings and Loan Association | Document Date on or Prior to 1/3/1994 | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, formerly known as First American Federal Savings and Loan Association, successor by merger to Henderson Savings and Loan Association |
|---|---|---|
| Heritage Savings Bank | Document Date on or after 1/4/1994 | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to Heritage Savings Bank |
| Hertford Banking Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Hertford Banking Company |
| Home Federal Savings Bank | | PNC Bank, National Association, successor by merger to Farmers & Mechanics Bank, successor by merger to Home Federal Savings Bank |
| Indian River National Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Indian River National Bank |
| Industrial-Commercial Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to Industrial-Commercial Bank |
| Integra Bank/Pittsburgh | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Pennsylvania, formerly known as Integra Bank, formerly known as Integra Bank/Pittsburgh |

| Integra Mortgage Company | | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., successor by merger to Integra Mortgage Company<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
|---|---|---|
| James Monroe Bank | | PNC Bank, National Association, successor by merger to Mercantile-Safe Deposit and Trust Company, successor by merger to James Monroe Bank |
| La Grange Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, fka National City Bank of Michigan/Illinois, successor by merger to First of America Bank-Illinois, National Association, successor by merger to First of America Bank-Metro Southwest, N.A., successor by merger to La Grange Federal Savings and Loan Association |
| Landmark Savings Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Pennsylvania, formerly known as Integra Bank, formerly known as Integra Bank/Pittsburgh, formerly known as Integra National Bank/Pittsburgh, successor by merger to Landmark Savings Association |
| Liberty Bank & Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Liberty Bank & Trust Company |
| London Bank and Trust Co. | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank, Kentucky, successor by merger to The London Bank and Trust Co. |
| Marine Bank | | PNC Bank, National Association, successor by merger to Marine Bank |

| Marine National Bank | | PNC Bank, National Association, successor by merger to Marine Bank, formerly known as Marine National Bank |
|---|---|---|
| Mercantile County Bank | | PNC Bank, National Association, successor by merger to Mercantile County Bank |
| Mercantile Eastern Shore Bank | | PNC Bank, National Association, successor by merger to Mercantile Eastern Shore Bank |
| Mercantile Peninsula Bank | | PNC Bank, National Association, successor by merger to Mercantile Peninsula Bank |
| Mercantile Southern Maryland Bank | | PNC Bank, National Association, successor by merger to Mercantile Southern Maryland Bank |
| Mid America Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Mid America Bank, FSB. |
| Mid America Bank, FSB | | PNC Bank, National Association, successor by merger to Midlantic Bank, National Association |
| Midlantic Bank, National Association | | PNC Bank, National Association, succesor by merger to Midlantic Bank, National Association |
| Midlantic National Bank | Document Date prior to 2/9/2008 | PNC Bank, National Association, successor by merger to Midlantic Bank, National Association, successor by merger to Midlantic National Bank. |
| Mid-South Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Mid-South Bank and Trust Company |
| Millennium Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Millennium Bank |
| Miners Savings Bank of Pittston | | PNC Bank, National Association, successor by merger to First Eastern Bank, National Association, successor by merger to Miners Savings Bank of Pittston |
| Mountain Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Brevard Federal Savings and Loan Association, successor by merger to Mountain Federal Savings and Loan Association |

| | | |
|---|---|---|
| Muskegon Bank & Trust Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, fka National City Bank of Michigan/Illinois, fka First of America Bank, National Association; fka First of America Bank-Michigan, N.A., successor by merger to First of America Bank-West Michigan; successor by merger to First of America Bank-Muskegon, fka Muskegon Bank & Trust Company |
| National Bank of Commerce of Birmingham | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to National Bank of Commerce of Birmingham |
| National Bank of Commerce of Birmingham | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to National Bank of Commerce of Birmingham, formerly known as Metrobank, National Association, successor by merger to National Bank of Commerce of Birmingham |
| National City Bank | After 8/31/1985 | PNC Bank, National Association, successor by merger to National City Bank |
| National City Bank of Columbus | Prior to 8/31/1985 | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Columbus |
| National City Bank of Indiana | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Indiana |
| National City Bank of Kentucky | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Kentucky |
| National City Bank of the Midwest | Document Date prior to 7/22/2006 | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest |
| National City Bank, Akron | Document Date prior to 7/22/2006 | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank, Northeast, formerly known as National City Bank, Akron |
| National City Bank, Dayton | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank, Dayton |

| National City Bank, Northeast | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank, Northeast |
|---|---|---|
| National City Bank, Northwest | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank, Northwest |
| National City Bank, Pennsylvania | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Pennsylvania |
| National City Mortgage Co. | Document Date prior to 1/1/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co.<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
| National City Mortgage Co. | Document Date on or after 1/1/2005 but prior to 1/5/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co.<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
| National City Mortgage Co. | Document Date after 1/4/2005 | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Mortgage Co. |
| National City Mortgage Co. doing business as Accumortgage | Document Date on or after 1/1/2005 but prior to 1/5/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co. doing business as Accumortgage<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |

| | | |
|---|---|---|
| National City Mortgage Co. doing business as Commonwealth Mid-Atlantic Mortgage | Document Date After 1/4/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., doing business as Commonwealth Mid-Atlantic Mortgage<br><br>*(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)* |
| National City Mortgage Co., dba First of America Mortgage Company | Document Date prior to 1/1/2005 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., dba First of America Mortgage Company<br><br>*(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)* |
| National City Mortgage Services Co. | | PNC Bank, National Association, successor by merger to National City Mortgage, a division of National City Bank |
| National City Mortgage Services, Inc. | Document Date prior to 1/1/2005 | PNC Bank, National Association, successor by merger to PNC Mortgage Services, Inc., formerly known as National City Mortgage Services, Inc. |
| National City Mortgage, a division of National City Bank | | PNC Bank, National Association, successor by merger to National City Mortgage, a division of National City Bank |
| National City Mortgage, a division of National City Bank of Indiana | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Mortgage, a division of National City Bank of Indiana |
| National City Mortgage, Inc. | | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc.<br><br>*(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)* |

| | | |
|---|---|---|
| National City Real Estate Services, LLC | Document Date prior to 7/22/2006 | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC<br><br>**(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)** |
| National City Warehouse Resources, a division of National City Bank | Document date after 1/4/2005 | PNC Bank, National Association, successor by merger to National City Warehouse Resources, a division of National City Bank |
| New East Bank of Goldsboro | Document date after 12/4/2006 | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, formerly known as Triangle East Bank, formerly known as The Triangle Bank and Trust Company, successor by merger to New East Bank of Goldsboro |
| New East Bank of Greenville | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, formerly known as Triangle East Bank, formerly known as The Triangle Bank and Trust Company, successor by merger to New East Bank of Greenville |
| New East Bank of New Bern | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, formerly known as Triangle East Bank, formerly known as The Triangle Bank and Trust Company, successor by merger to New East Bank of New Bern |
| New East Bank of the Albemarle | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, formerly known as Triangle East Bank, formerly known as The Triangle Bank and Trust Company, successor by merger to New East Bank of the Albemarle |

| | | |
|---|---|---|
| New East Bank of the Cape Fear | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, formerly known as Triangle East Bank, formerly known as The Triangle Bank and Trust Company, successor by merger to New East Bank of the Cape Fear |
| New Haven Savings Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, fka National City Bank of Michigan/Illinois, fka First of America Bank, National Association, fka First of America Bank-Michigan, National Association, successor by merger to First of America Bank – Southeast Michigan, National Association, successor by merger to Security Bank Northeast, fka Security Bank of Richmond, fka The National Bank of Richmond, successor by merger to New Haven Savings Bank |
| North Central Financial Corporation | | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., formerly known as Shawmut Mortgage Corporation, formerly known as North Central Financial Corporation<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |
| Northeastern Bank of Pennsylvania | | PNC Bank, National Association, successor by merger to PNC Bank, Northeast PA, formerly known as Northeastern Bank of Pennsylvania |
| Northwestern Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Mid America Bank, FSB, successor by merger to Northwestern Savings Bank, formerly known as Northwestern Savings and Loan Association |
| Ohio Citizens Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank Northwest, fka Ohio Citizens Bank |

| | | |
|---|---|---|
| Orange Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Orange Federal Savings and Loan Association |
| Oxford National Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Oxford National Bank |
| Parent Federal Savings Bank | | PNC Bank, National Association, successor by merger to CCNB Bank, N.A, successor by merger to Parent Federal Savings Bank |
| PCFS Financial Services, Inc. | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank d/b/a PCFS Financial Services, Inc. |
| PCFS Mortgage Resources, a division of The Provident Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to PCFS Mortgage Resources, a division of The Provident Bank |
| Peach Acquisition Sub, Inc. | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Eagle Bancshares, Inc., successor by merger to Peach Acquisition Sub, Inc. |
| Pee Dee State Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Pee Dee State Bank |
| Pennsylvania State Bank | | PNC Bank, National Association, successor by merger to BLC Bank National Association, successor by merger to Pennsylvania State Bank |
| Peoples Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company |

| | | |
|---|---|---|
| Peoples Bank of the Triad | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank of the Triad |
| Peoples Community Mortgage, LLC | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Mortgage, Inc., a wholly owned subsidiary National City Bank of Indiana, managing member of Peoples Community Mortgage, LLC |
| Peoples Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to The Provident Bank of Kentucky, successor by merger to Peoples Federal Savings and Loan Association |
| People's Savings Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to Centennial Bank, successor by merger to Fidelity Federal Savings Bank, successor by merger to People's Savings Association |
| Peoples State Bank of Groveland | Prior to July 27, 1992 | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Florida Choice Bank, successor by merger to Public Bank, successor by merger to Peoples State Bank of Groveland |
| Pioneer Bank and Trust Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Pioneer Bank and Trust Company |
| Pittsburgh National Bank | | PNC Bank, National Association, formerly known as Pittsburgh National Bank |
| PNC Bank Indiana, Inc. | | PNC Bank, National Association, successor by merger to PNC Bank Indiana, Inc. |
| PNC Bank Kentucky, Inc. | | PNC Bank, National Association, successor by merger to PNC Bank, Kentucky, Inc. |
| PNC Bank, Kentucky, Inc., d/b/a PNC Mortgage Company | | PNC Bank, National Association, successor by merger to PNC Bank, Kentucky, Inc., d/b/a PNC Mortgage Company |

| | | |
|---|---|---|
| PNC Bank, Kentucky, N.A. | | PNC Bank, National Association, successor by merger to PNC Bank, Ohio, N.A., formerly known as Central Trust Company, N.A., successor by merger to PNC Bank, Northern Kentucky, N.A., formerly known as Central Trust Company, Northern Kentucky, N.A., formerly known as Central Trust Company, Kenton County, N.A., formerly known as Citizens National Bank, formerly known as Citizens National Bank of Covington |
| PNC Bank, Ohio, National Association | | PNC Bank, National Association successor by merger to PNC Bank Ohio, National Association |
| Potomac Valley Bank | | PNC Bank, National Association, successor by merger to Mercantile-Safe Deposit and Trust Company, successor by merger to Mercantile Potomac Bank, formerly known as Potomac Valley Bank |
| Princeton Bank | | PNC Bank, National Association, successor by merger to PNC Bank, New Jersey, N.A., successor by merger to Chemical Bank New Jersey, N.A., formerly known as Horizon Bank, N.A., successor by merger to Princeton Bank |
| Provident Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, formerly known as Provident Bank |
| Provident Consumers Financial Service(s) | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, doing business as Provident Consumer Financial Services |
| Provident National Bank | | PNC Bank, National Association, successor by merger to Provident National Bank |
| Public Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Florida Choice Bank, successor by merger to Public Bank |
| Raritan Savings Bank | | PNC Bank, National Association, successor by merger to UnitedTrust Bank, formerly known as United National Bank, successor by merger to Raritan Savings Bank |
| RBC Bank (USA) | | PNC Bank, National Association, successor by merger to RBC Bank (USA) |
| RBC Centura Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank |

| | | |
|---|---|---|
| Reliance Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, successor by merger to Allegiant Bank, successor by merger to Allegiant Bank, F.S.B., fka Reliance Federal Savings and Loan Association |
| Riggs Bank National Association | | PNC Bank, National Association, successor to Riggs Bank National Association |
| Riggs National Trust Company | | PNC Bank, National Association, successor by merger to Riggs National Trust Company |
| Roanoke Bank and Trust Co. | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Roanoke Bank and Trust Co. |
| Roanoke Rapids | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to Roanoke Rapids |
| Robbins Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First American Federal Savings Bank, formerly known as First American Savings Bank FSB, successor by merger to First Peoples Federal Savings and Loan Association, successor by merger to Robbins Savings and Loan Association |
| Robeson Savings Bank, Inc., SSB | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Robeson Savings Bank, Inc., SSB |
| Robeson Savings Bank, Incorporated | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Robeson Savings Bank, Inc., SSB, formerly known as Robeson Savings Bank, Incorporated |

| | | |
|---|---|---|
| Scotland Savings Bank, SSB | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Scotland Savings Bank, Inc., SSB, formerly known as Scotland Savings Bank, SSB |
| Sears Savings Bank | | PNC Bank, National Association, successor by merger to PNC Mortgage Bank, National Association, formerly known as Sears Savings Bank, FSB, formerly known as Sears Savings Bank |
| Sears Savings Bank, FSB | | PNC Bank, National Association, successor by merger to PNC Mortgage Bank, National Association, formerly known as Sears Savings Bank, FSB |
| Second Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Pennsylvania, formerly known as Integra Bank, formerly known as Integra Bank/Pittsburgh, formerly known as Integra National Bank/Pittsburgh, successor by merger to Landmark Savings Association, successor by merger to Second Federal Savings and Loan Association |
| Security First Federal Savings and Loan Association | | PNC Bank, National Association, formerly known as Pittsburgh National Bank, successor by merger to First Federal Savings and Loan Association of Pittsburgh; successor by merger to Security First Federal Savings and Loan Association |
| Security First Network Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Security First Network Bank |
| Shawmut Mortgage Corporation | | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., formerly known as Shawmut Mortgage Corporation<br><br>***(See note in introduction concerning transfer from National City Real Estate Services, LLC to PNC Bank)*** |

| | | |
|---|---|---|
| Southern Crescent Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Tucker Federal Bank, successor by merger to Southern Crescent Bank |
| South Side National Bank in St. Louis | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, successor by merger to Allegiant Bank, successor by merger to South Side National Bank in St. Louis |
| St. Clair Federal Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to National Bank of Commerce of Birmingham, successor by merger to St. Clair Federal Savings Bank |
| St. Francis Bank, FSB | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to Mid America Bank, FSB., successor by merger to St. Francis Bank, FSB |
| St. Louis County Federal Savings and Loan Association of Ferguson | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, successor by merger to Allegiant Bank, successor by merger to South Side National Bank in St. Louis, successor by merger to St. Louis County Savings Association, National Association, fka St. Louis County Federal Savings and Loan Association of Ferguson |
| St. Michaels Bank | | PNC Bank, National Association, successor by merger to Mercantile Eastern Shore Bank, successor by merger to St. Michaels Bank |
| Standard Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to Standard Bank and Trust Company |
| State Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, formerly known as Citizens Bank, successor by merger to State Bank and Trust Company |

| | | |
|---|---|---|
| Suburban Savings Association | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Pennsylvania, formerly known as Integra Bank, formerly known as Integra Bank/Pittsburgh, formerly known as Integra National Bank/Pittsburgh, successor by merger to to Landmark Savings Association, formerly known as Suburban Savings Association |
| Sunrise Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to PNC Bank, Ohio, National Association, successor by merger to PNC Bank, Northern Kentucky, National Association, formerly known as Central Trust Company, Northern Kentucky, National Association, successor by merger to Sunrise Bank for Savings, FSB, formerly known as Sunrise Federal Savings and Loan Association |
| Talladega Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to First Citizens Bank, formerly known as First Citizens Bank, National Association, successor by merger to Citizens Bank of Talladega, successor by merger to Talladega Federal Savings and Loan Association |
| TFB Management (RE), Inc. | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to Church Street Management Corporation, successor by merger to TFB Management (RE), Inc. |
| The Bank of Manteo | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company, successor by merger to The Bank of Manteo |
| The Brown Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, formerly known as Citizens Bank, successor by merger to The Brown Bank |

| | | |
|---|---|---|
| The Centennial Savings and Loan Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to Centennial Bank, formerly known as Centennial Savings Bank, formerly known as Centennial Savings Bank, FSB, formerly known as The Centennial Savings and Loan Company |
| The Chestertown Bank of Maryland | | PNC Bank, National Association, successor by merger to Mercantile Eastern Shore Bank, formerly known as The Chestertown Bank of Maryland |
| The Citizens Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, successor by merger to First Flag Bank, successor by merger to The Citizens Bank |
| The Citizens National Bank of Decatur | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of the Midwest, formerly known as National City Bank of Michigan/Illinois, successor by merger to First of America Bank-Illinois, National Association, successor by merger to First of America Bank-Decatur, National Association, formerly known as The Citizens National Bank of Decatur |
| The Cumberland Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Peoples Bank and Trust Company, successor by merger to The Cumberland Bank |
| The Dollar Savings and Trust Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank, Northeast, successor by merger to The Dollar Savings and Trust Company |
| The Farmers National Bank of Opelika | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to First American Bank, successor by merger to Farmers National Bank, formerly known as The Farmers National Bank of Opelika |
| The Fidelity Bank | Document Date Prior to 04/30/94 | PNC Bank, National Association, successor by merger to Farmers & Mechanics Bank, successor by merger to The Fidelity Bank |

| | | |
|---|---|---|
| The First National Bank | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Dayton formerly known as National City Bank, Dayton formerly known as The First National Bank, formerly known as The First National Bank, Dayton, Ohio |
| The First National Bank of Pennsylvania | | PNC Bank, National Association, successor by merger to Marine Bank, successor by merger to The First National Bank of Pennsylvania f/k/a The Interim First National Bank of Pennsylvania, successor by merger to The First National Bank of Pennsylvania |
| The First National Bank of St. Mary's at Leonardtown | | PNC Bank, National Association, successor by merger to Mercantile Southern Maryland Bank, successor by merger to The First National Bank of St. Mary's at Leonardtown |
| The Forest Hill State Bank | | PNC Bank, National Association, successor by merger to Mercantile County Bank, successor by merger to The Forest Hill State Bank |
| The Gettysburg National Bank | | PNC Bank, National Association, successor by merger to CCNB Bank, N.A, successor by merger to The Gettysburg National Bank |
| The Guaranty Savings and Loan Association, Inc. | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Robeson Savings Bank, Inc., SSB, formerly known as Robeson Savings Bank, Incorporated, successor by merger to Guaranty Savings Bank, FSB, successor by merger to Guaranty Federal Savings Bank, formerly known as Guaranty Savings Bank, Inc., formerly known as The Guaranty Savings and Loan Association, Inc. |
| The Hershey Bank | | PNC Bank, National Association, successor by merger to The Hershey Bank |
| The Marine Bank | | PNC Bank, National Association, successor by merger to Mercantile Peninsula Bank, successor by merger to Farmers and Merchants Bank – Eastern Shore, successor by merger to The Marine Bank |
| The Massachusetts Company, Inc. | | PNC Bank, NA, successor by merger to PNC Advisors, NA, successor to PNC Bank, New England, formerly known as The Massachusetts Company, Inc. |

| | | |
|---|---|---|
| The National Bank of Fredericksburg | | PNC Bank, National Association, successor by merger to The National Bank of Fredericksburg |
| The National Bank of Greenwood | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Indiana, formerly known as National City Bank, Indiana, successor by merger to The National Bank of Greenwood |
| The Peachtree Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), successor by merger to The Peachtree Bank |
| The Planters National Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to The Planters National Bank and Trust Company |
| The Provident Bank, doing business as PCFS Mortgage Resources | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, doing business as  PCFS Mortgage Resources |
| The Provident Bank, Inc. | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, also known as The Provident Bank, Inc. |
| The Riggs National Bank of Washington, D.C. | | PNC Bank, National Association, successor to Riggs Bank National Association, formerly known as The Riggs National Bank of Washington, D.C. |
| The Savings Bank & Trust | | PNC Bank, National Association, successor by merger to The Savings Bank & Trust |
| The Security First Corporation a division of First of America Mortgage Co. | | PNC Bank, National Association, successor in interest to National City Real Estate Services, LLC, successor by merger to National City Mortgage, Inc., formerly known as National City Mortgage Co., successor by merger to First of America Loan Services, Inc., formerly known as First of America Mortgage Company |
| The Sparks State Bank | | PNC Bank, National Association, successor by merger to Mercantile-Safe Deposit and Trust Company, successor by merger to The Sparks State Bank |

| | | |
|---|---|---|
| The Village Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to The Village Bank |
| The Wayne County National Bank of Wooster | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Wayne County National Bank of Wooster |
| The Yardville National Bank | | PNC Bank, National Association, successor by merger to The Yardville National Bank |
| Third National Bank of Ashland | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Kentucky, successor by merger to National City Bank, Ashland Kentucky, formerly known as The Third National Bank of Ashland |
| Thomaston Federal Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Flag Bank, successor by merger to First Flag Bank, successor by merger to Thomaston Federal Savings Bank |
| Thrift Savings and Loan Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to The Provident Bank, successor by merger to Thrift Savings and Loan Company |
| Tower Federal Savings and Loan Association | | PNC Bank, National Association, formerly known as Pittsburgh National Bank, successor by merger to First Federal Savings and Loan Association of Pittsburgh, successor by merger to Tower Federal Savings and Loan Association |
| Triangle Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank |
| Tucker Federal Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Tucker Federal Bank |
| Tucker Federal Bank d/b/a Prime Lending | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Tucker Federal Bank d/b/a Prime Lending |

| | | |
|---|---|---|
| Tucker Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Tucker Federal Bank, formerly known as Tucker Federal Savings and Loan Association |
| Tucker Federal Savings and Loan Association d/b/a Prime Lending | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, successor by merger to Tucker Federal Bank, formerly known as Tucker Federal Savings and Loan Association d/b/a Prime Lending |
| Twin Rivers Community Bank | | PNC Bank, National Association, successor by merger to UnitedTrust Bank, successor by merger to Vista Bank, National Association, successor by merger to Twin Rivers Community Bank |
| United Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to United Federal Savings Bank, formerly known as United Federal Savings and Loan Association |
| United Federal Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to United Federal Savings Bank |
| United National Bank | | PNC Bank, National Association, successor by merger to UnitedTrust Bank, formerly known as United National Bank |
| Unity Bank and Trust Company | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Triangle Bank, successor by merger to Unity Bank and Trust Company |
| Valley American Bank and Trust Company | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Bank of Indiana, successor by merger to Valley American Bank and Trust Company |

| Virginia Beach Federal Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Coastal Bank, formerly known as Virginia Beach Federal Savings Bank, formerly known as Virginia Beach Federal Savings and Loan Association |
|---|---|---|
| Virginia Beach Federal Savings Bank | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to First Coastal Bank, formerly known as Virginia Beach Federal Savings Bank |
| Virginia Home Mortgage, LLC | | PNC Bank, National Association, successor by merger to National City Bank, successor by merger to National City Mortgage Company, a wholly owned subsidiary of National City Bank of Indiana, managing member of Virginia Home Mortgage, LLC. |
| Watauga Savings and Loan Association | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Watauga Savings and Loan Association |
| Westminster Union Bank | | PNC Bank, National Association, successor by merger to Westminster Union Bank |
| Watasuga Savings and Loan Associaton | | PNC Bank, National Association, successor by merger to RBC Bank (USA), formerly known as RBC Centura Bank, formerly known as Centura Bank, successor by merger to Watauga Savings and Loan Association |
| Westminster Union Bank | | PNC Bank, National Association, successor by merger to Westminster Union Bank |